**SEALED APPELLEE,**
**Plaintiff–Appellee**

v.

**SEALED APPELLANT, Defendant–**
**Appellant.**

**No. 13–10987**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

July 22, 2014.

Before HIGGINBOTHAM, DENNIS,
and GRAVES, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellee A.V. filed a petition
under the Hague Convention on the Civil

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under

Aspects of International Child Abduction
(the "Convention"), T.I.A.S. No. 11670, 19
I.L.M. 1501, *codified by* the International
Child Abduction Remedies Act ("ICARA"),
42 U.S.C. § 11601 *et seq.,* seeking the re-
turn of her child, M.V., to Mexico. In her
petition, Plaintiff–Appellee alleged that
Defendant–Appellant, M.A.V., unlawfully
abducted their minor child when he re-
moved M.V. from Mexico and took M.V. to
the United States on June 16, 2012. On
August 27, 2013, the district court found
that M.V. had been wrongfully removed to
the United States and ordered Respon-
dent–Appellant to return M.V. to Mexico.
On September 23, 2013, a panel of this
Court denied Respondent's motion for a
stay pending appeal. We now affirm the
judgment of the district court.

The only issue on appeal is whether the
district court correctly determined that
Mexico, and not the United States, was
M.V.'s habitual residence for the purposes
of the Convention. *See* 42 U.S.C.
§ 11603(e)(1); Convention art. 3. Respon-
dent raises three points of contention with
the district court's habitual residence de-
termination: (1) whether the district
court's habitual residence determination
was supported by sufficient evidence; (2)
whether the objective facts of the case
unequivocally point to Mexico as M.V.'s
new habitual residence; and (3) whether
the district court improperly shifted the
burden of proof to Respondent to prove
that he did not agree to change M.V.'s
habitual residence to Mexico.

Applying our decision in *Larbie v. Lar-
bie,* 690 F.3d 295 (5th Cir.2012), the dis-
trict court found that the parties manifest-
ed a shared intent for M.V. to abandon the
United States as her habitual residence
and to remain in Mexico indefinitely. The

the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

district court's finding that Mexico was M.V.'s habitual residence at the time of M.V.'s removal is supported by sufficient and compelling evidence. The district court based its decision in part on the credibility of both Petitioner and Respondent, and we afford credibility determinations great deference upon appellate review. *See Gitter v. Gitter*, 396 F.3d 124, 133 (2d Cir.2005) ("[T]he court's task [is] to determine the intentions of the parents as of the last time that their intentions were shared. Clearly, this is a question of fact in which the findings of the district court are entitled to deference."); *Sealed Appellant v. Sealed Appellee*, 394 F.3d 338, 345 (5th Cir.2004) ("We defer to the district court's credibility determinations and will not disturb them unless a review of the evidence leaves us with the definite and firm conviction that a mistake has been made." (internal quotation marks and citation omitted)).

Respondent also argues that the district court improperly placed the burden on him to show that he and Petitioner did not share an intent for M.V. to remain in Mexico, though the law requires the Hague Convention petitioner to carry the burden of proof. *See* 42 U.S.C. § 11603(e) ("A petitioner . . . shall establish by a preponderance of the evidence . . . that the child has been wrongfully removed or retained within the meaning of the Convention."). When making its shared intent determination, the district court stated, "The Court relies on Petitioner's credible testimony that, during Respondent's August 2011 tripe [*sic*] to Linares, Mexico, the pair agreed to alter M.V.'s permanent residence." After determining that Petitioner had met her burden of proof, only

then did the court explain, "Aside from Petitioner's credible testimony, convincing circumstantial evidence exists to demonstrate that, in addition to the parties' agreement in August 2011 to make Mexico M.V.'s home, Respondent acquiesced to M.V. laying permanent roots there." The record shows that the district court properly placed the burden of proof on Petitioner to establish M.V.'s habitual residence, and only viewed the circumstantial evidence of Respondent's failure to object after the fact as additional proof to support its conclusion.

Finally, Respondent's argument that the district court should not have considered the parties' actions surrounding M.V.'s move to Mexico is unavailing. Since *Larbie*'s shared intent standard is a fact-based inquiry, the district court properly considered the events surrounding the parties' agreement to move M.V. to Mexico when making its habitual residence determination. *See Gitter*, 396 F.3d at 134 ("In making [the shared intent] determination the court should look, as always in determining intent, actions as well as declarations."); *see also Larbie*, 690 F.3d at 310 (noting that the inquiry into a child's habitual residence "is a fact-intensive determination that necessarily varies with the circumstances of each case").[1]

For the foregoing reasons, the judgment of the district court is AFFIRMED.

---

1. The district court did not reach the second step of the Larbie test, namely, "Absent [the parties'] shared intent, prior habitual residence should be deemed supplanted only where 'the objective facts point unequivocally' to this conclusion." *Larbie*, 690 F.3d at 310–11. Because we affirm this case based on the parties' shared intent, we do not reach this issue either.